| Client Name | Claim ID | Service Date | Discharge Date | Service | Primary Payer | Amt Charged | Amt Paid to Facility | Deductible | Co-Insurance | Co-Pay | Billing Account Num | Insurance Subscriber ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JA | AV-WW-C0111506 | 7/11/2017 | 8/8/2017 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0111507 | 7/12/2017 | 8/8/2017 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0111507 | 7/13/2017 | 8/8/2017 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0111508 | 7/14/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0111508 | 7/15/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0111509 | 7/16/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0115701 | 7/17/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0115701 | 7/18/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0115702 | 7/19/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0115702 | 7/20/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0115703 | 7/21/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0115703 | 7/22/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0119639 | 7/23/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0119639 | 7/24/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0119640 | 7/25/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0119640 | 7/26/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0119641 | 7/27/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0119641 | 7/28/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0119642 | 7/29/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134739 | 7/30/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134739 | 7/31/2017 | 8/8/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134740 | 8/1/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134740 | 8/2/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134740 | 8/3/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134740 | 8/4/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134741 | 8/5/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134741 | 8/6/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134741 | 8/7/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0134741 | 8/8/2017 | 8/8/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0008745 | HDB023M85571 |
| JA | AV-WW-C0163978 | 11/24/2017 | 12/9/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0013371 | HDB023M85571 |
| JA | AV-WW-C0163978 | 11/25/2017 | 12/9/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0013371 | HDB023M85571 |
| JA | AV-WW-C0169139 | 12/3/2017 | 12/9/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0013371 | HDB023M85571 |
| JA | AV-WW-C0169141 | 12/8/2017 | 12/9/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0013371 | HDB023M85571 |
| JA | AV-WW-C0157968 | 11/5/2017 | 12/9/2017 | DTX | Blue Cross CA | $4,800.00 | $1,218.69 | $0.00 | $812.46 | $0.00 | 0013371 | HDB023M85571 |
| JA | AV-WW-C0160785 | 11/18/2017 | 12/9/2017 | RTC | Blue Cross CA | $4,200.00 | $2,031.15 | $0.00 | $0.00 | $0.00 | 0013371 | HDB023M85571 |
| JA | AV-WW-C0163976 | 11/19/2017 | 12/9/2017 | RTC | Blue Cross CA | $4,200.00 | $2,031.15 | $0.00 | $0.00 | $0.00 | 0013371 | HDB023M85571 |
| RA | AV-WW-C0126768 | 8/15/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0126768 | 8/16/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0126768 | 8/17/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0126768 | 8/18/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0133099 | 9/6/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0133099 | 9/7/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |

EXHIBIT 3

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RA | AV-WW-C0133097 | 9/3/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,015.80 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0133097 | 9/4/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,015.80 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0115706 | 7/22/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,991.85 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0119646 | 7/29/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,991.85 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0123609 | 8/5/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,991.85 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0125118 | 8/12/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,991.85 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0130215 | 9/2/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $2,031.60 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| RA | AV-WW-C0133098 | 9/5/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $2,031.60 | $0.00 | $0.00 | $0.00 | 0008743 | HDB891M82955 |
| VA | AV-WW-C0133101 | 9/9/2017 | 9/21/2017 | RTC | Blue Cross CA | $4,200.00 | $715.50 | $800.00 | $477.00 | $0.00 | 0010967 | HDB905A24330 |
| VA | AV-WW-C0136008 | 9/16/2017 | 9/21/2017 | RTC | Blue Cross CA | $4,200.00 | $1,195.50 | $0.00 | $797.00 | $0.00 | 0010967 | HDB905A24330 |
| MB | AV-WW-C0145684 | 10/14/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0151053 | 10/22/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0151053 | 10/23/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0151055 | 10/26/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0151055 | 10/27/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0153925 | 10/31/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0153925 | 11/1/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0157974 | 11/5/2017 | 11/6/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0142581 | 10/6/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $692.07 | $800.00 | $461.38 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0142582 | 10/7/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0149001 | 10/21/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $1,183.19 | $0.00 | $788.79 | $0.00 | 0012108 | HID168A23233 |
| MB | AV-WW-C0151056 | 10/28/2017 | 11/6/2017 | RTC | Blue Cross CA | $4,200.00 | $1,183.19 | $0.00 | $788.79 | $0.00 | 0012108 | HID168A23233 |
| WB | AV-WW-C0126776 | 8/18/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009786 | HDB279A23217 |
| WB | AV-WW-C0126776 | 8/19/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009786 | HDB279A23217 |
| WB | AV-WW-C0130221 | 8/31/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009786 | HDB279A23217 |
| WB | AV-WW-C0125125 | 8/10/2017 | 8/31/2017 | RTC | Blue Cross CA | $4,200.00 | $1,934.40 | $0.00 | $0.00 | $0.00 | 0009786 | HDB279A23217 |
| WB | AV-WW-C0126775 | 8/17/2017 | 8/31/2017 | RTC | Blue Cross CA | $4,200.00 | $1,934.40 | $0.00 | $0.00 | $0.00 | 0009786 | HDB279A23217 |
| RB | AV-WW-C0128674 | 8/24/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $108.38 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0128674 | 8/25/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $108.38 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0130223 | 8/31/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0130223 | 9/1/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0125130 | 8/12/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0128675 | 8/26/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0131234 | 9/2/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0133103 | 9/7/2017 | 9/7/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0123616 | 8/5/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $680.64 | $800.00 | $453.76 | $0.00 | 0009570 | HDB257M89857 |
| RB | AV-WW-C0134744 | 7/29/2017 | 9/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,973.00 | $0.00 | $0.00 | $0.00 | 0009570 | HDB257M89857 |
| JB | AV-WW-C0111516 | 7/14/2017 | 7/26/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0008730 | HDB722M82101 |
| JB | AV-WW-C0111516 | 7/15/2017 | 7/26/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0008730 | HDB722M82101 |
| JB | AV-WW-C0111515 | 7/13/2017 | 7/26/2017 | DTX | Blue Cross CA | $4,800.00 | $2,298.58 | $0.00 | $0.00 | $0.00 | 0008730 | HDB722M82101 |
| JB | AV-WW-C0153929 | 11/1/2017 | 11/2/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0153929 | 11/2/2017 | 11/2/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0142586 | 10/4/2017 | 11/2/2017 | DTX | Blue Cross CA | $4,800.00 | $1,214.43 | $0.00 | $797.00 | $0.00 | 0011762 | HDB726A23897 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JB | AV-WW-C0142587 | 10/5/2017 | 11/2/2017 | DTX | Blue Cross CA | $4,800.00 | $1,640.63 | $254.00 | $116.80 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0142588 | 10/6/2017 | 11/2/2017 | DTX | Blue Cross CA | $4,800.00 | $1,214.43 | $0.00 | $797.00 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0142589 | 10/7/2017 | 11/2/2017 | DTX | Blue Cross CA | $4,800.00 | $2,011.43 | $0.00 | $0.00 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0145686 | 10/10/2017 | 11/2/2017 | DTX | Blue Cross CA | $4,800.00 | $1,206.86 | $0.00 | $804.57 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0149003 | 10/17/2017 | 11/2/2017 | RTC | Blue Cross CA | $4,200.00 | $879.26 | $546.00 | $586.17 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0151058 | 10/24/2017 | 11/2/2017 | RTC | Blue Cross CA | $4,200.00 | $1,206.86 | $0.00 | $804.57 | $0.00 | 0011762 | HDB726A23897 |
| JB | AV-WW-C0153928 | 10/31/2017 | 11/2/2017 | RTC | Blue Cross CA | $4,200.00 | $2,011.43 | $0.00 | $0.00 | $0.00 | 0011762 | HDB726A23897 |
| EB | AV-WW-C0130228 | 9/2/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0133109 | 9/3/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0133109 | 9/4/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0133110 | 9/5/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0133111 | 9/6/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0133111 | 9/7/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0133112 | 9/8/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0133112 | 9/9/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0136013 | 9/10/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0136013 | 9/11/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0136014 | 9/12/2017 | 9/27/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0136015 | 9/13/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0136015 | 9/14/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0136015 | 9/15/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0136015 | 9/16/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0137370 | 9/17/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0137370 | 9/18/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0137370 | 9/19/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0137370 | 9/20/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0137371 | 9/21/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0137371 | 9/22/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0137371 | 9/23/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0140282 | 9/24/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0140282 | 9/25/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0140282 | 9/26/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| EB | AV-WW-C0140282 | 9/27/2017 | 9/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010799 | HDB010M76463 |
| LC | AV-WW-C0160788 | 11/17/2017 | 11/26/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0160788 | 11/18/2017 | 11/26/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0163984 | 11/23/2017 | 11/26/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0163984 | 11/24/2017 | 11/26/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0163984 | 11/25/2017 | 11/26/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0166515 | 11/26/2017 | 11/26/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0153930 | 10/29/2017 | 11/26/2017 | DTX | Blue Cross CA | $4,800.00 | $1,183.19 | $0.00 | $788.79 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0157975 | 11/5/2017 | 11/26/2017 | RTC | Blue Cross CA | $4,200.00 | $1,971.98 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| LC | AV-WW-C0160786 | 11/12/2017 | 11/26/2017 | RTC | Blue Cross CA | $4,200.00 | $1,971.98 | $0.00 | $0.00 | $0.00 | 0012958 | HDB145M78647 |
| JC | AV-WW-C0125135 | 8/10/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0009568 | HDB878A23232 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JC | AV-WW-C0125135 | 8/11/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0009568 | HDB878A23232 |
| JC | AV-WW-C0243872 | 4/22/2018 | 5/10/2018 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0248823 | 5/5/2018 | 5/10/2018 | PHP | Blue Cross CA | $2,275.00 | $198.74 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0250247 | 5/6/2018 | 5/10/2018 | PHP | Blue Cross CA | $2,275.00 | $198.74 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0250247 | 5/7/2018 | 5/10/2018 | PHP | Blue Cross CA | $2,275.00 | $198.74 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0250247 | 5/8/2018 | 5/10/2018 | PHP | Blue Cross CA | $2,275.00 | $198.74 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0250247 | 5/9/2018 | 5/10/2018 | PHP | Blue Cross CA | $2,275.00 | $198.74 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0250248 | 5/10/2018 | 5/10/2018 | PHP | Blue Cross CA | $2,275.00 | $198.74 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0126784 | 8/19/2017 | 8/22/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009568 | HDB878A23232 |
| JC | AV-WW-C0233019 | 4/3/2018 | 5/10/2018 | DTX | Blue Cross CA | $4,800.00 | $546.00 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0233019 | 4/4/2018 | 5/10/2018 | DTX | Blue Cross CA | $4,800.00 | $546.00 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0230496 | 3/31/2018 | 5/10/2018 | DTX | Blue Cross CA | $4,800.00 | $2,057.13 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0233020 | 4/5/2018 | 5/10/2018 | DTX | Blue Cross CA | $4,800.00 | $2,057.13 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0235947 | 4/8/2018 | 5/10/2018 | DTX | Blue Cross CA | $4,800.00 | $2,057.13 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0119657 | 7/28/2017 | 8/22/2017 | DTX | Blue Cross CA | $4,800.00 | $1,318.65 | $0.00 | $879.10 | $0.00 | 0009568 | HDB878A23232 |
| JC | AV-WW-C0235948 | 4/9/2018 | 5/10/2018 | RTC | Blue Cross CA | $4,200.00 | $1,996.63 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0235948 | 4/10/2018 | 5/10/2018 | RTC | Blue Cross CA | $4,200.00 | $1,996.63 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| JC | AV-WW-C0239473 | 4/15/2018 | 5/10/2018 | RTC | Blue Cross CA | $4,200.00 | $2,057.13 | $0.00 | $0.00 | $0.00 | 0019670 | HDB878A23232 |
| CC | AV-WW-C0148696 | 10/18/2017 | 10/29/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0148696 | 10/19/2017 | 10/29/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0148696 | 10/20/2017 | 10/29/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0148696 | 10/21/2017 | 10/29/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0153935 | 10/29/2017 | 10/29/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0142594 | 10/1/2017 | 10/29/2017 | DTX | Blue Cross CA | $4,800.00 | $692.07 | $800.00 | $461.38 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0142595 | 10/2/2017 | 10/29/2017 | DTX | Blue Cross CA | $4,800.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0142596 | 10/3/2017 | 10/29/2017 | DTX | Blue Cross CA | $4,800.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0142597 | 10/4/2017 | 10/29/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0142598 | 10/5/2017 | 10/29/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0142599 | 10/6/2017 | 10/29/2017 | RTC | Blue Cross CA | $4,200.00 | $1,340.35 | $0.00 | $613.10 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0142600 | 10/7/2017 | 10/29/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0145695 | 10/10/2017 | 10/29/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| CC | AV-WW-C0148695 | 10/17/2017 | 10/29/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011536 | HDB479M86842 |
| JD | AV-WW-C0151066 | 10/23/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0151066 | 10/24/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0151068 | 10/27/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $107.40 | $127.00 | $71.60 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0151068 | 10/28/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $107.40 | $127.00 | $71.60 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0153936 | 10/29/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0153936 | 10/30/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0153937 | 10/31/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0153937 | 11/1/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0153938 | 11/2/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0153938 | 11/3/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0153939 | 11/4/2017 | 11/18/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0012768 | HID008A23225 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JD | AV-WW-C0157982 | 11/11/2017 | 11/18/2017 | PHP | Blue Cross CA | $2,275.00 | $130.06 | $0.00 | $86.70 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0151065 | 10/22/2017 | 11/18/2017 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $546.00 | $0.00 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0149006 | 10/20/2017 | 11/18/2017 | DTX | Blue Cross CA | $4,800.00 | $603.43 | $0.00 | $402.29 | $0.00 | 0012768 | HID008A23225 |
| JD | AV-WW-C0149006 | 10/21/2017 | 11/18/2017 | DTX | Blue Cross CA | $4,800.00 | $603.43 | $0.00 | $402.29 | $0.00 | 0012768 | HID008A23225 |
| MD | AV-WW-C0133115 | 9/5/2017 | 9/5/2017 | RTC | Blue Cross CA | $4,200.00 | $1,801.45 | $0.00 | $152.00 | $0.00 | 0010800 | HDB421M90160 |
| MD Sr. | AV-WW-C0115722 | 7/22/2017 | 8/10/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0008741 | HDB015M78077 |
| MD Sr. | AV-WW-C0119667 | 7/23/2017 | 8/10/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0008741 | HDB015M78077 |
| MD Sr. | AV-WW-C0119667 | 7/24/2017 | 8/10/2017 | RTC | Blue Cross CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0008741 | HDB015M78077 |
| MD Sr. | AV-WW-C0125143 | 8/10/2017 | 8/10/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0008741 | HDB015M78077 |
| MD Sr. | AV-WW-C0119670 | 7/29/2017 | 8/10/2017 | RTC | Blue Cross CA | $4,200.00 | $1,934.40 | $0.00 | $0.00 | $0.00 | 0008741 | HDB015M78077 |
| MD Sr. | AV-WW-C0115720 | 7/19/2017 | 8/10/2017 | RTC | Blue Cross CA | $4,200.00 | $1,183.80 | $0.00 | $789.20 | $0.00 | 0008741 | HDB015M78077 |
| TE | AV-WW-C0189852 | 1/6/2018 | 1/30/2018 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189852 | 1/7/2018 | 1/30/2018 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189853 | 1/8/2018 | 1/30/2018 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189853 | 1/9/2018 | 1/30/2018 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189854 | 1/10/2018 | 1/30/2018 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189854 | 1/11/2018 | 1/30/2018 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189855 | 1/12/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189855 | 1/13/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189856 | 1/14/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189856 | 1/15/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189857 | 1/16/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189857 | 1/17/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189858 | 1/18/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189858 | 1/19/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189859 | 1/20/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189859 | 1/21/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189860 | 1/22/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189860 | 1/23/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189861 | 1/24/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189861 | 1/25/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189862 | 1/26/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189862 | 1/27/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189863 | 1/28/2018 | 1/30/2018 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189864 | 1/29/2018 | 1/30/2018 | PHP | Blue Cross CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0015545 | CPR456A54893 |
| TE | AV-WW-C0189864 | 1/30/2018 | 1/30/2018 | PHP | Blue Cross CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0015545 | CPR456A54893 |
| PG | AV-WW-C0130240 | 8/25/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0130240 | 8/26/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0130240 | 8/27/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0130240 | 8/28/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0125147 | 8/11/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0125147 | 8/12/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0126787 | 8/13/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PG | AV-WW-C0126787 | 8/14/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0126787 | 8/15/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0126787 | 8/16/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0126789 | 8/18/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0126789 | 8/19/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0126788 | 8/17/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0130239 | 8/24/2017 | 8/31/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0119673 | 7/27/2017 | 8/31/2017 | RTC | Blue Cross CA | $4,200.00 | $1,991.85 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0123633 | 8/3/2017 | 8/31/2017 | RTC | Blue Cross CA | $4,200.00 | $1,991.85 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| PG | AV-WW-C0125146 | 8/10/2017 | 8/31/2017 | RTC | Blue Cross CA | $4,200.00 | $1,991.85 | $0.00 | $0.00 | $0.00 | 0009265 | HDB811M90160 |
| OG | AV-WW-C0123636 | 8/1/2017 | 8/25/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0123636 | 8/2/2017 | 8/25/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0125149 | 8/8/2017 | 8/25/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0125149 | 8/9/2017 | 8/25/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0125151 | 8/11/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0125151 | 8/12/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0126790 | 8/13/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0126790 | 8/14/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0126790 | 8/15/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0126790 | 8/16/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0126791 | 8/17/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0126791 | 8/18/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0126791 | 8/19/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0128680 | 8/20/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0128680 | 8/21/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0128680 | 8/22/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0128680 | 8/23/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0128681 | 8/24/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0128681 | 8/25/2017 | 8/25/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0119676 | 7/29/2017 | 8/25/2017 | RTC | Blue Cross CA | $4,200.00 | $669.15 | $800.00 | $446.10 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0123637 | 8/3/2017 | 8/25/2017 | RTC | Blue Cross CA | $4,200.00 | $1,149.15 | $0.00 | $766.10 | $0.00 | 0009572 | HDB128M81456 |
| OG | AV-WW-C0125150 | 8/10/2017 | 8/25/2017 | RTC | Blue Cross CA | $4,200.00 | $1,915.25 | $0.00 | $0.00 | $0.00 | 0009572 | HDB128M81456 |
| JJ | AV-WW-C0148701 | 10/15/2017 | 10/16/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011765 | HDB135M89858 |
| JJ | AV-WW-C0157997 | 11/11/2017 | 11/19/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0013369 | HDB135M89858 |
| JJ | AV-WW-C0157995 | 11/7/2017 | 11/19/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0013369 | HDB135M89858 |
| JJ | AV-WW-C0157995 | 11/8/2017 | 11/19/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0013369 | HDB135M89858 |
| JJ | AV-WW-C0160807 | 11/18/2017 | 11/19/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0013369 | HDB135M89858 |
| JJ | AV-WW-C0163999 | 11/19/2017 | 11/19/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0013369 | HDB135M89858 |
| JJ | AV-WW-C0142613 | 10/4/2017 | 10/16/2017 | RTC | Blue Cross CA | $4,200.00 | $692.07 | $800.00 | $461.38 | $0.00 | 0011765 | HDB135M89858 |
| JJ | AV-WW-C0142614 | 10/5/2017 | 10/16/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011765 | HDB135M89858 |
| JJ | AV-WW-C0142615 | 10/6/2017 | 10/16/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011765 | HDB135M89858 |
| JJ | AV-WW-C0142616 | 10/7/2017 | 10/16/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011765 | HDB135M89858 |
| JJ | AV-WW-C0145702 | 10/10/2017 | 10/16/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011765 | HDB135M89858 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JJ | AV-WW-C0156738 | 11/4/2017 | 11/19/2017 | RTC | Blue Cross CA | $4,200.00 | $1,971.98 | $0.00 | $0.00 | $0.00 | 0013369 | HDB135M89858 |
| LL | AV-WW-C0151094 | 10/28/2017 | 11/7/2017 | PHP | Blue Cross CA | $2,275.00 | $130.06 | $0.00 | $86.70 | $0.00 | 0012451 | HDB893A24479 |
| LL | AV-WW-C0149010 | 10/11/2017 | 11/7/2017 | DTX | Blue Cross CA | $4,800.00 | $87.60 | $400.00 | $58.40 | $0.00 | 0012451 | HDB893A24479 |
| LL | AV-WW-C0149010 | 10/12/2017 | 11/7/2017 | DTX | Blue Cross CA | $4,800.00 | $87.60 | $400.00 | $58.40 | $0.00 | 0012451 | HDB893A24479 |
| LL | AV-WW-C0149015 | 10/21/2017 | 11/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,254.11 | $0.00 | $836.07 | $0.00 | 0012451 | HDB893A24479 |
| LL | AV-WW-C0151093 | 10/26/2017 | 11/7/2017 | RTC | Blue Cross CA | $4,200.00 | $1,254.11 | $0.00 | $836.07 | $0.00 | 0012451 | HDB893A24479 |
| SM | AV-WW-C0145709 | 10/10/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0145709 | 10/11/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0151097 | 10/28/2017 | 10/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142633 | 9/30/2017 | 10/28/2017 | DTX | Blue Cross CA | $4,800.00 | $0.00 | $546.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142632 | 9/29/2017 | 10/28/2017 | DTX | Blue Cross CA | $4,800.00 | $1,019.67 | $254.00 | $679.78 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142634 | 10/1/2017 | 10/28/2017 | DTX | Blue Cross CA | $4,800.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142635 | 10/2/2017 | 10/28/2017 | DTX | Blue Cross CA | $4,800.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142636 | 10/3/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142637 | 10/4/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142638 | 10/5/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142639 | 10/6/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,558.75 | $0.00 | $394.70 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0142640 | 10/7/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0145711 | 10/14/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| SM | AV-WW-C0148709 | 10/21/2017 | 10/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011514 | HDB754M77485 |
| OM | AV-WW-C0115733 | 7/20/2017 | 7/26/2017 | DTX | Blue Cross CA | $4,800.00 | $727.23 | $800.00 | $484.82 | $0.00 | 0009264 | HDB329M82418 |
| OM | AV-WW-C0119689 | 7/25/2017 | 7/26/2017 | RTC | Blue Cross CA | $4,200.00 | $1,972.73 | $0.00 | $0.00 | $0.00 | 0009264 | HDB329M82418 |
| RM | AV-WW-C0151102 | 10/22/2017 | 10/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0151102 | 10/23/2017 | 10/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0151102 | 10/24/2017 | 10/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0151102 | 10/25/2017 | 10/27/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0151103 | 10/26/2017 | 10/27/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0151103 | 10/27/2017 | 10/27/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142641 | 9/28/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $692.07 | $800.00 | $461.38 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142642 | 9/29/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142643 | 9/30/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142644 | 10/1/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142645 | 10/2/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142646 | 10/3/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142647 | 10/4/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142648 | 10/5/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,553.11 | $0.00 | $400.34 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142650 | 10/7/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011478 | HID024A23217 |
| RM | AV-WW-C0142649 | 10/6/2017 | 10/27/2017 | RTC | Blue Cross CA | $4,200.00 | $1,190.60 | $0.00 | $781.38 | $0.00 | 0011478 | HID024A23217 |
| PO | AV-WW-C0142662 | 10/4/2017 | 10/25/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011377 | EGS906M84818 |
| GP-C | AV-WW-C0158004 | 11/5/2017 | 5/21/2018 | PHP | Blue Cross CA | $2,275.00 | $180.63 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0158004 | 11/6/2017 | 5/21/2018 | PHP | Blue Cross CA | $2,275.00 | $180.63 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0158006 | 11/11/2017 | 5/21/2018 | PHP | Blue Cross CA | $2,275.00 | $180.63 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0151115 | 10/27/2017 | 5/21/2018 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GP-C | AV-WW-C0151115 | 10/28/2017 | 5/21/2018 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0173921 | 12/20/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0173921 | 12/21/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0160816 | 11/15/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0160816 | 11/16/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0160816 | 11/17/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0166543 | 11/27/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0166543 | 11/29/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0166543 | 12/1/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0169174 | 12/4/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0169174 | 12/6/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0176987 | 12/26/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0176987 | 12/28/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0184086 | 1/15/2018 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0184086 | 1/17/2018 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0184086 | 1/19/2018 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0187729 | 1/24/2018 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0187729 | 1/26/2018 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0189877 | 1/29/2018 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0191145 | 2/2/2018 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $389.48 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0172279 | 12/14/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $467.37 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0172279 | 12/15/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $467.37 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| GP-C | AV-WW-C0172279 | 12/16/2017 | 5/21/2018 | IOP | Blue Cross CA | $1,600.00 | $467.37 | $0.00 | $0.00 | $0.00 | 0012969 | HDB200M82958 |
| KP | AV-WW-C0136038 | 9/12/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| KP | AV-WW-C0136038 | 9/13/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| KP | AV-WW-C0133135 | 9/7/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| KP | AV-WW-C0136039 | 9/14/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| KP | AV-WW-C0137391 | 9/21/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| KP | AV-WW-C0140302 | 9/28/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| KP | AV-WW-C0142668 | 10/1/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| KP | AV-WW-C0142669 | 10/2/2017 | 10/3/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0010798 | HDB617M86669 |
| CR | AV-WW-C0130270 | 8/28/2017 | 9/22/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0010796 | HDB156A23202 |
| CR | AV-WW-C0130270 | 8/29/2017 | 9/22/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0010796 | HDB156A23202 |
| CR | AV-WW-C0133161 | 9/9/2017 | 9/22/2017 | RTC | Blue Cross CA | $4,200.00 | $2,031.60 | $0.00 | $0.00 | $0.00 | 0010796 | HDB156A23202 |
| CR | AV-WW-C0136052 | 9/16/2017 | 9/22/2017 | RTC | Blue Cross CA | $4,200.00 | $2,031.60 | $0.00 | $0.00 | $0.00 | 0010796 | HDB156A23202 |
| PR | AV-WW-C0126802 | 8/13/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0126802 | 8/14/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0126802 | 8/15/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0126802 | 8/16/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0128689 | 8/25/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0128689 | 8/26/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0130273 | 8/27/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0130273 | 8/28/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PR | AV-WW-C0126803 | 8/17/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0126803 | 8/18/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0126803 | 8/19/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0128688 | 8/24/2017 | 8/28/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0123661 | 8/4/2017 | 8/28/2017 | DTX | Blue Cross CA | $4,800.00 | $669.15 | $800.00 | $446.10 | $0.00 | 0009783 | HDB566M85259 |
| PR | AV-WW-C0123662 | 8/5/2017 | 8/28/2017 | RTC | Blue Cross CA | $4,200.00 | $1,149.15 | $0.00 | $766.10 | $0.00 | 0009783 | HDB566M85259 |
| VS | AV-WW-C0128692 | 8/20/2017 | 8/31/2017 | DTX | Blue Cross CA | $4,800.00 | $609.48 | $0.00 | $406.32 | $0.00 | 0010379 | HDB954A23215 |
| VS | AV-WW-C0128692 | 8/21/2017 | 8/31/2017 | DTX | Blue Cross CA | $4,800.00 | $609.48 | $0.00 | $406.32 | $0.00 | 0010379 | HDB954A23215 |
| VS | AV-WW-C0127457 | 8/19/2017 | 8/31/2017 | DTX | Blue Cross CA | $4,800.00 | $715.11 | $800.00 | $476.74 | $0.00 | 0010379 | HDB954A23215 |
| VS | AV-WW-C0134745 | 8/18/2017 | 8/31/2017 | DTX | Blue Cross CA | $4,800.00 | $2,031.60 | $0.00 | $0.00 | $0.00 | 0010379 | HDB954A23215 |
| VS | AV-WW-C0128693 | 8/22/2017 | 8/31/2017 | DTX | Blue Cross CA | $4,800.00 | $2,031.60 | $0.00 | $0.00 | $0.00 | 0010379 | HDB954A23215 |
| VS | AV-WW-C0130288 | 8/29/2017 | 8/31/2017 | RTC | Blue Cross CA | $4,200.00 | $1,218.96 | $0.00 | $812.64 | $0.00 | 0010379 | HDB954A23215 |
| VS | AV-WW-C0133189 | 8/30/2017 | 8/31/2017 | RTC | Blue Cross CA | $4,200.00 | $2,031.60 | $0.00 | $0.00 | $0.00 | 0010379 | HDB954A23215 |
| FT | AV-WW-C0145735 | 10/13/2017 | 10/24/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0145735 | 10/14/2017 | 10/24/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0148726 | 10/15/2017 | 10/24/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0148726 | 10/16/2017 | 10/24/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0148726 | 10/17/2017 | 10/24/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0148726 | 10/18/2017 | 10/24/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0142682 | 10/1/2017 | 10/24/2017 | DTX | Blue Cross CA | $4,800.00 | $1,207.23 | $0.00 | $804.82 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0142683 | 10/2/2017 | 10/24/2017 | RTC | Blue Cross CA | $4,200.00 | $1,207.23 | $0.00 | $804.82 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0142684 | 10/3/2017 | 10/24/2017 | RTC | Blue Cross CA | $4,200.00 | $1,516.15 | $0.00 | $495.90 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0142685 | 10/4/2017 | 10/24/2017 | RTC | Blue Cross CA | $4,200.00 | $2,012.05 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0142686 | 10/5/2017 | 10/24/2017 | RTC | Blue Cross CA | $4,200.00 | $1,207.23 | $0.00 | $804.82 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0142687 | 10/6/2017 | 10/24/2017 | RTC | Blue Cross CA | $4,200.00 | $1,207.23 | $0.00 | $804.82 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0142688 | 10/7/2017 | 10/24/2017 | RTC | Blue Cross CA | $4,200.00 | $727.23 | $800.00 | $484.82 | $0.00 | 0011515 | HDB950M83442 |
| FT | AV-WW-C0145733 | 10/8/2017 | 10/24/2017 | RTC | Blue Cross CA | $4,200.00 | $2,012.05 | $0.00 | $0.00 | $0.00 | 0011515 | HDB950M83442 |
| AW | AV-WW-C0119705 | 7/26/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0119705 | 7/27/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0134747 | 8/18/2017 | 8/22/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0134747 | 8/19/2017 | 8/22/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0126806 | 8/13/2017 | 8/22/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0123668 | 7/30/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $986.37 | $0.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0123668 | 7/31/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $986.37 | $0.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0123669 | 8/1/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $1,972.73 | $0.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| AW | AV-WW-C0125176 | 8/8/2017 | 8/22/2017 | RTC | Blue Cross CA | $4,200.00 | $1,972.73 | $0.00 | $0.00 | $0.00 | 0009566 | HDB662M87409 |
| BW | AV-WW-C0153975 | 10/30/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0153975 | 10/31/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0153975 | 11/1/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0153975 | 11/2/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0153976 | 11/3/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0153976 | 11/4/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0160826 | 11/12/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BW | AV-WW-C0160826 | 11/13/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0158021 | 11/5/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0158021 | 11/6/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0158021 | 11/7/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0158021 | 11/8/2017 | 11/13/2017 | PHP | Blue Cross CA | $2,275.00 | $249.00 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0142696 | 10/5/2017 | 11/13/2017 | DTX | Blue Cross CA | $4,800.00 | $692.07 | $800.00 | $461.38 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0142697 | 10/6/2017 | 11/13/2017 | DTX | Blue Cross CA | $4,800.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0142698 | 10/7/2017 | 11/13/2017 | DTX | Blue Cross CA | $4,800.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0145744 | 10/8/2017 | 11/13/2017 | DTX | Blue Cross CA | $4,800.00 | $1,172.07 | $0.00 | $781.38 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0148734 | 10/15/2017 | 11/13/2017 | RTC | Blue Cross CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0151130 | 10/22/2017 | 11/13/2017 | RTC | Blue Cross CA | $4,200.00 | $1,971.98 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| BW | AV-WW-C0153974 | 10/29/2017 | 11/13/2017 | RTC | Blue Cross CA | $4,200.00 | $1,971.98 | $0.00 | $0.00 | $0.00 | 0011997 | HDB515M81199 |
| | | | | | | $1,361,550.00 | $224,322.38 | $14,942.00 | $46,741.93 | $0.00 | | |

| Client Name | Claim ID | Service Date | Discharge Date | Service | Primary Payer | Amt Charged | Amt Paid to Facility | Deductible | Co-Insurance | Co-Pay | Billing Account N | Insurance Subscriber ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MG | AV-WW-C0169156 | 12/2/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0169157 | 12/3/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0169157 | 12/4/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0169158 | 12/5/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0169158 | 12/6/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0169159 | 12/7/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0169159 | 12/8/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0169160 | 12/9/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0172271 | 12/10/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0172271 | 12/11/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0172272 | 12/12/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0172273 | 12/13/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0172273 | 12/14/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0172274 | 12/15/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0172274 | 12/16/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0173914 | 12/17/2017 | 12/23/2017 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0260405 | 6/1/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0260405 | 6/2/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265882 | 6/3/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265882 | 6/4/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265883 | 6/5/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265884 | 6/6/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265884 | 6/7/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265885 | 6/8/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265885 | 6/9/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0269969 | 6/10/2018 | 6/22/2018 | RTC | Blue Shield CA | $4,200.00 | $153.00 | $0.00 | $153.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0265881 | 5/23/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $0.00 | $500.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0257063 | 5/26/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $0.00 | $500.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0260302 | 5/27/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $250.00 | $0.00 | $250.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0260302 | 5/28/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $250.00 | $0.00 | $250.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0260303 | 5/29/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $0.00 | $500.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0260303 | 5/30/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $0.00 | $500.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0260304 | 5/31/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $0.00 | $500.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0257062 | 5/24/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $54.11 | $391.78 | $77.11 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0257062 | 5/25/2018 | 6/22/2018 | DTX | Blue Shield CA | $4,800.00 | $54.11 | $391.78 | $77.11 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0176980 | 12/18/2017 | 12/23/2017 | PHP | Blue Shield CA | $2,275.00 | $163.24 | $0.00 | $85.76 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0176980 | 12/19/2017 | 12/23/2017 | PHP | Blue Shield CA | $2,275.00 | $163.24 | $0.00 | $85.76 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0176980 | 12/20/2017 | 12/23/2017 | PHP | Blue Shield CA | $2,275.00 | $163.24 | $0.00 | $85.76 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0176980 | 12/21/2017 | 12/23/2017 | PHP | Blue Shield CA | $2,275.00 | $163.24 | $0.00 | $85.76 | $0.00 | 0013796 | XEK904714751 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MG | AV-WW-C0176981 | 12/22/2017 | 12/23/2017 | PHP | Blue Shield CA | $2,275.00 | $124.50 | $0.00 | $124.50 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0176981 | 12/23/2017 | 12/23/2017 | PHP | Blue Shield CA | $2,275.00 | $124.50 | $0.00 | $124.50 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0166528 | 11/26/2017 | 12/23/2017 | DTX | Blue Shield CA | $4,800.00 | $273.00 | $0.00 | $273.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0166528 | 11/27/2017 | 12/23/2017 | DTX | Blue Shield CA | $4,800.00 | $273.00 | $0.00 | $273.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0166529 | 11/28/2017 | 12/23/2017 | DTX | Blue Shield CA | $4,800.00 | $273.00 | $0.00 | $273.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0166529 | 11/29/2017 | 12/23/2017 | DTX | Blue Shield CA | $4,800.00 | $273.00 | $0.00 | $273.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0166530 | 11/30/2017 | 12/23/2017 | DTX | Blue Shield CA | $4,800.00 | $273.00 | $0.00 | $273.00 | $0.00 | 0013796 | XEK904714751 |
| MG | AV-WW-C0269970 | 6/11/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $0.00 | $192.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0269970 | 6/12/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $0.00 | $192.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0269970 | 6/13/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $0.00 | $192.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0269970 | 6/14/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $0.00 | $192.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0269970 | 6/15/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $0.00 | $192.00 | $0.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0273672 | 6/18/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $96.00 | $0.00 | $96.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0273672 | 6/19/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $96.00 | $0.00 | $96.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0273672 | 6/20/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $96.00 | $0.00 | $96.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0273672 | 6/21/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $96.00 | $0.00 | $96.00 | $0.00 | 0021837 | XEK904714751 |
| MG | AV-WW-C0273672 | 6/22/2018 | 6/22/2018 | IOP | Blue Shield CA | $1,600.00 | $96.00 | $0.00 | $96.00 | $0.00 | 0021837 | XEK904714751 |
| PH | AV-WW-C0142601 | 10/1/2017 | 10/7/2017 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0140286 | 9/29/2017 | 10/7/2017 | RTC | Blue Shield CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0140286 | 9/30/2017 | 10/7/2017 | RTC | Blue Shield CA | $4,200.00 | $306.00 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0142603 | 10/3/2017 | 10/7/2017 | PHP | Blue Shield CA | $2,275.00 | $66.76 | $0.00 | $150.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0142603 | 10/4/2017 | 10/7/2017 | PHP | Blue Shield CA | $2,275.00 | $66.76 | $0.00 | $150.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0142604 | 10/5/2017 | 10/7/2017 | PHP | Blue Shield CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0142604 | 10/6/2017 | 10/7/2017 | PHP | Blue Shield CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0142605 | 10/7/2017 | 10/7/2017 | PHP | Blue Shield CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0136022 | 9/16/2017 | 10/7/2017 | RTC | Blue Shield CA | $4,200.00 | $692.07 | $800.00 | $461.38 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0137376 | 9/23/2017 | 10/7/2017 | RTC | Blue Shield CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0140285 | 9/28/2017 | 10/7/2017 | RTC | Blue Shield CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| PH | AV-WW-C0142602 | 10/2/2017 | 10/7/2017 | RTC | Blue Shield CA | $4,200.00 | $1,953.45 | $0.00 | $0.00 | $0.00 | 0011244 | HDB330M84474 |
| JH | AV-WW-C0154636 | 11/3/2017 | 11/14/2017 | DTX | Blue Shield CA | $4,800.00 | $87.60 | $400.00 | $58.40 | $0.00 | 0013187 | HDB726A23897 |
| JH | AV-WW-C0154636 | 11/4/2017 | 11/14/2017 | DTX | Blue Shield CA | $4,800.00 | $87.60 | $400.00 | $58.40 | $0.00 | 0013187 | HDB726A23897 |
| JH | AV-WW-C0157991 | 11/7/2017 | 11/14/2017 | DTX | Blue Shield CA | $4,800.00 | $1,218.69 | $0.00 | $812.46 | $0.00 | 0013187 | HDB726A23897 |
| CK | AV-WW-C0301404 | 8/3/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0301404 | 8/4/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0301405 | 8/5/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0301405 | 8/6/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0301406 | 8/7/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0301406 | 8/8/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0301407 | 8/9/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0301407 | 8/10/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CK | AV-WW-C0301408 | 8/11/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0306034 | 8/12/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0306034 | 8/13/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0306035 | 8/14/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0306035 | 8/15/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0306036 | 8/16/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0306036 | 8/17/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0306037 | 8/18/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0311152 | 8/19/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0311152 | 8/20/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0311153 | 8/21/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0311153 | 8/22/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0311154 | 8/23/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0311154 | 8/24/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0315716 | 8/26/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0315716 | 8/27/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320320 | 8/28/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320320 | 8/29/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320321 | 8/30/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320321 | 8/31/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0311155 | 8/25/2018 | 9/17/2018 | RTC | Blue Shield CA | $4,200.00 | $183.60 | $0.00 | $122.40 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320322 | 9/3/2018 | 9/17/2018 | PHP | Blue Shield CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320322 | 9/4/2018 | 9/17/2018 | PHP | Blue Shield CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320322 | 9/5/2018 | 9/17/2018 | PHP | Blue Shield CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320322 | 9/6/2018 | 9/17/2018 | PHP | Blue Shield CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320323 | 9/7/2018 | 9/17/2018 | PHP | Blue Shield CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0320323 | 9/8/2018 | 9/17/2018 | PHP | Blue Shield CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0325658 | 9/10/2018 | 9/17/2018 | PHP | Blue Shield CA | $2,275.00 | $149.40 | $0.00 | $99.60 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0325659 | 9/11/2018 | 9/17/2018 | IOP | Blue Shield CA | $1,600.00 | $115.20 | $0.00 | $76.80 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0325659 | 9/12/2018 | 9/17/2018 | IOP | Blue Shield CA | $1,600.00 | $115.20 | $0.00 | $76.80 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0325659 | 9/13/2018 | 9/17/2018 | IOP | Blue Shield CA | $1,600.00 | $115.20 | $0.00 | $76.80 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0325659 | 9/14/2018 | 9/17/2018 | IOP | Blue Shield CA | $1,600.00 | $115.20 | $0.00 | $76.80 | $0.00 | 0025616 | HVI901579739 |
| CK | AV-WW-C0334817 | 9/17/2018 | 9/17/2018 | IOP | Blue Shield CA | $1,600.00 | $115.20 | $0.00 | $76.80 | $0.00 | 0025616 | HVI901579739 |
| JL | AV-WW-C0130256 | 8/30/2017 | 9/22/2017 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0010795 | HDB833A23215 |
| JL | AV-WW-C0130256 | 8/31/2017 | 9/22/2017 | RTC | Blue Shield CA | $4,200.00 | $0.00 | $306.00 | $0.00 | $0.00 | 0010795 | HDB833A23215 |
| JL | AV-WW-C0137385 | 9/21/2017 | 9/22/2017 | PHP | Blue Shield CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0010795 | HDB833A23215 |
| JL | AV-WW-C0137385 | 9/22/2017 | 9/22/2017 | PHP | Blue Shield CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0010795 | HDB833A23215 |
| JL | AV-WW-C0136033 | 9/16/2017 | 9/22/2017 | PHP | Blue Shield CA | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0010795 | HDB833A23215 |
| JL | AV-WW-C0133130 | 9/9/2017 | 9/22/2017 | RTC | Blue Shield CA | $4,200.00 | $2,092.53 | $0.00 | $0.00 | $0.00 | 0010795 | HDB833A23215 |
| | | | | | | $426,375.00 | $21,376.47 | $6,761.55 | $9,504.50 | $0.00 | | |

| TS | AV-WW-C0130282 | 8/24/2017 | 9/7/2017 | DTX | Anthem CA | $4,800.00 | $87.60 | $400.00 | $58.40 | $0.00 | 0010794 | HDB750M76343 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TS | AV-WW-C0130282 | 8/25/2017 | 9/7/2017 | DTX | Anthem CA | $4,800.00 | $87.60 | $400.00 | $58.40 | $0.00 | 0010794 | HDB750M76343 |
| | | | | | | $9,600.00 | $175.20 | $800.00 | $116.80 | $0.00 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AW | AV-WW-C0133190 | 9/2/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0133190 | 9/3/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0133190 | 9/4/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0133190 | 9/5/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0133191 | 9/6/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0133191 | 9/7/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0133191 | 9/8/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0133191 | 9/9/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0136061 | 9/10/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0136061 | 9/11/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0136061 | 9/12/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0136061 | 9/13/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0137409 | 9/20/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0137409 | 9/21/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0137409 | 9/22/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0137409 | 9/23/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0136062 | 9/14/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $216.76 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0136062 | 9/15/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $216.76 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0140314 | 9/27/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0140314 | 9/28/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $216.76 | $0.00 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| AW | AV-WW-C0136063 | 9/16/2017 | 9/28/2017 | PHP | BC/BS of California | $2,275.00 | $0.00 | $216.76 | $0.00 | $0.00 | 0010969 | HID045A23215 |
| | | | | | | $47,775.00 | $433.51 | $650.27 | $0.00 | | | |